DEBTOR: TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al. (1)    CASE NUMBER:    09-17787

## OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION
## MONTHLY OPERATING REPORT
### CHAPTER 11
### BUSINESS DEBTORS

#### Form 2-A
#### COVER SHEET AND QUESTIONNAIRE
For Period Ended March 31, 2019

**Accounting Method:**    [X] Accrual Basis    [ ] Cash Basis

---

### THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing.  File the original with the Clerk of Court.  Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Disbursements Summary (Form 2-F) |
| [ ] | [X] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts (See Exhibit A) |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts (See Exhibit A) |

---

| QUESTIONNAIRE | Yes | No |
|---|---|---|
| Please answer the questions below: | | |
| 1. Is the business still operating? | X (2) | |
| 2. Were any assets (other than inventory) sold this month? | | X |
| 3. Were all employees timely paid this month? | X | |
| 4. Are all insurance policies and operating licenses current and in effect? | X (3) | |
| 5. Did you open any new bank accounts this month? | | X |
| 6. Did you deposit all receipts into your DIP account this month? | X | |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | X | |
| 8. Are you current on U.S. Trustee quarterly fees payments? | X | |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments thereto are true, accurate and correct to the best of my belief.*

Executed on: MAY 6, 2019    Print Name: Joel I. Sher

Signature: _[signature]_

Title: Chapter 11 Trustee

(1)    Includes the following Debtors:  TMST, Inc. f/k/a Thornburg Mortgage, Inc. (Case No. 09-17787), TMST Home Loans, Inc. f/k/a Thornburg Mortgage Home Loans, Inc. (Case No. 09-17791), TMST Hedging Strategies, Inc. f/k/a Thornburg Mortgage Hedging Strategies, Inc. (Case No. 09-17792), and TMST Acquisition Subsidiary, Inc. f/k/a Thornburg Acquisition Subsidiary, Inc. (Case No. 09-17790). The Adfitech, Inc. Monthly Operating Report is filed separately under Case No. 09-17788.

(2)    The Chapter 11 Trustee is in the process of winding-up all operations.

(3)    TMST Home Loans, Inc. is currently in the process of withdrawing state licenses due to the sale of the Servicing Portfolio.

Rev. 4/2008

DEBTOR:    TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.    CASE NO:    09-17787

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (1)
For Period:    3/1/2019    to    3/31/2019

| CASH FLOW SUMMARY | | Current Month | | Accumulated | |
|---|---|---|---|---|---|
| Beginning Cash Balance | | $ | 77,042,249 (2) | $ | 16,847,967 (2) |
| 2. Cash Receipts | | | | | |
| Operations (3) | | | 102,260 | | 29,214,203 |
| Sale of Assets | | | - | | 81,041,433 |
| Loans/advances | | | - | | 18,364,080 |
| Other | | | - | | 126,546,077 |
| Account Transfer | | | - | | 106,550,052 |
| Total Cash Receipts | | $ | 102,260 | $ | 361,715,845 |
| 3. Cash Disbursements | | | | | |
| Operations | | | 293,093 | | 40,273,553 |
| Professional fees/U.S. Trustee fees | | | 120,090 | | 47,251,720 |
| Other | | | - | | 107,757,160 |
| Account Transfer | | | - | | 106,550,052 |
| Total Cash Disbursements | | $ | 413,183 | $ | 301,832,485 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | | (310,923) | | 59,883,360 |
| 5. Ending Cash Balance (to Form 2-C) | | $ | 76,731,326 (4) | $ | 76,731,326 (4) |

| CASH BALANCE SUMMARY | | Bank | Deposits | Outstanding | Book |
|---|---|---|---|---|---|
| Account Name/Number | Institution | Balance | In Transit | Checks | Balance |
| xxxxxxx2822 | New Mexico Bank & Trust | 10,707,695 | 0 | 101,184 | 10,606,511 |
| xxxxxxx1650 | New Mexico Bank & Trust | 50,808,916 | 0 | 0 | 50,808,916 |
| xxxxxxx1807 | New Mexico Bank & Trust | 5,538 | 0 | 0 | 5,538 |
| xxxxxxx2954 | New Mexico Bank & Trust | 1,198 | 0 | 0 | 1,198 |
| xxxxxxx2989 | New Mexico Bank & Trust | 5,757 | 0 | 0 | 5,757 |
| xxxxxxx5856 | New Mexico Bank & Trust | 446,396 | 0 | 0 | 446,396 |
| xxxxxxx2842 | New Mexico Bank & Trust | 4,000,002 | 0 | 0 | 4,000,002 |
| xxxxxxx9638 | The Bank of New York Mellon | 1,002 (5) | 0 | | 1,002 |
| xxxxxxx9639 | The Bank of New York Mellon | 0 (5) | 0 | 0 | 0 |
| xxxxxxx9681 | SunTrust Bank | 10,856,006 | 0 | 0 | 10,856,006 |
| xxxxxxx5972 | SunTrust Bank | 0 | 0 | 0 | 0 |
| | | $ 76,832,510 | $ - | $ 101,184 | $ 76,731,326 (4) |

(1) The term "cash" as used herein includes all forms of currency (e.g., checks, cash, money orders, etc.)

(2) Accumulated beginning cash balance is the cash available at the commencement of the case.
   Current month beginning cash balance equals the previous month's ending balance.

(3) Includes earned interest on United States Treasury Bill purchased at a discount.

(4) Current Month, Accumulated, and Book cash balances are the same.

(5) TMST, Inc. did not receive a more recent statement. Thus, the December 2013 statement is included in Exhibit A.

DEBTOR:    **TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.**                          CASE NO:      09-17787

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:              3/1/2019          to      3/31/2019

**CASH DISBURSEMENTS DETAIL**                          Account No:              xxxxxxx2822
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|---------------------|--------|
| 3/5/2019 | 9100 | Iron Mountain Information Management | Document Storage | $ 698 |
| 3/5/2019 | 9101 | Crystal Springs | Office Supplies | 30 |
| 3/5/2019 | 9102 | Midcon Data Services LLC | Document Storage | 2,578 |
| 3/5/2019 | 9103 | TMST Employee | Expense reimbursement | 1,868 |
| 3/5/2019 | 9104 | AT&T TeleConference Service | TeleConference Service | 6 |
| 3/5/2019 | 9105 | TBConsulting | Contract Services | 54,176 |
| 3/5/2019 | 9106 | Bloomberg LP | Information Services | 6,962 |
| 3/5/2019 | 9107 | Epiq Bankruptcy Solutions, LLC | Professional services | 2,870 |
| 3/5/2019 | 9108 | Crumbacher Business Systems Inc. | Office Supplies | 35 |
| 3/5/2019 | 9109 | American Stock Transfer & Trust | Transfer Agent | 1,145 |
| 3/5/2019 | 9110 | First Interstate Plaza | Office Lease_Rent | 6,811 |
| 3/5/2019 | 9111 | iControlESI | Information Services | 14,326 |
| 3/5/2019 | 9112 | Level 3 Communications | Information Services | 1,285 |
| 3/5/2019 | 9113 | Cloud9 Discovery LLC | Information Services | 35,997 |
| 3/5/2019 | 9114 | FedEX | Shipping | 121 |
| 3/13/2019 | WIRE | ADP Inc. | Payroll - Direct deposits | 21,417 |
| 3/13/2019 | WIRE | Susman Godfrey LLP | Professional services | 59,382 |
| 3/13/2019 | WIRE | Grant Thornton LLP | Professional services | 8,208 |
| 3/13/2019 | WIRE | Tydings & Rosenberg LLP | Professional services | 1,899 |
| 3/13/2019 | WIRE | Shapiro Sher Guinot & Sandler | Professional services | 40,447 |
| 3/14/2019 | WIRE | ADP, Inc. | Payroll taxes | 11,502 |
| 3/25/2019 | 9115 | Crystal Springs | Office Supplies | 23 |
| 3/25/2019 | 9116 | Iron Mountain Information Management | Document Storage | 698 |
| 3/25/2019 | 9117 | AT&T TeleConference Service | TeleConference Service | 7 |
| 3/25/2019 | 9118 | Epiq Bankruptcy Solutions, LLC | Professional services | 7,285 |
| 3/25/2019 | 9119 | Crumbacher Business Systems Inc. | Office Supplies | 56 |
| 3/25/2019 | 9120 | TBConsulting | Contract Services | 59,458 |
| 3/25/2019 | 9121 | Midcon Data Services LLC | Document Storage | 2,578 |
| 3/25/2019 | 9122 | VOID | VOID | 0 |
| 3/25/2019 | 9123 | iControlESI | Information Services | 14,176 |
| 3/25/2019 | 9124 | AccessData Group Inc | Information Services | 2,571 |
| 3/25/2019 | 9125 | Level 3 Communications | Information Services | 1,285 |
| 3/25/2019 | 9126 | TMST Employee | Expense reimbursement | 1,761 |
| 3/25/2019 | 9127 | American Stock Transfer & Trust | Transfer Agent | 4,476 |
| 3/25/2019 | 9128 | First Interstate Plaza | Office Lease_Rent | 6,811 |
| 3/27/2019 | WIRE | ADP Inc. | Payroll - Direct deposits | 21,411 |
| 3/28/2019 | WIRE | ADP, Inc. | Payroll taxes | 11,502 |
| | | | Total Cash Disbursements | $ 405,858 (1) |

(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 2

**DEBTOR:**  TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.          **CASE NO:**      09-17787

## Form 2-B
## CASH RECEIPTS STATEMENT
For Period:      3/1/2019   to      3/31/2019

**CASH RECEIPTS DETAIL**          **Account No:**      xxxxxxx2822
*(attach additional sheets as necessary)*

| Date | Payor | Description (Purpose) | | Amount |
|------|-------|----------------------|---|--------|
| 3/25/2019 | Wells Fargo Bank | Reinvestment Income | S | 12,357 |
| 3/25/2019 | Ocwen Loan Servicing LLC | Credit Risk Advisor Fee | | 108 |
| 3/25/2019 | Wells Fargo Bank | Credit Risk Advisor Fee | | 79 |
| 3/25/2019 | Wells Fargo Bank | Credit Risk Advisor Fee | | 42 |
| | | Total Cash Receipts | S | 12,587 (1) |

(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 2

**DEBTOR:** TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.        **CASE NO:**    09-17787

## Form 2-B
### CASH RECEIPTS STATEMENT
For Period:    3/1/2019    to    3/31/2019

**CASH RECEIPTS DETAIL**                        **Account No:**    xxxxxxx1650
*(attach additional sheets as necessary)*

| Date | Payor | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 3/1/2019 | New Mexico Bank & Trust | Money Market Dividends | $        34 |
| 3/31/2019 | New Mexico Bank & Trust | United States Treasury Bill Interest | 89,639 (2) |
| | | Total Cash Receipts | $     89,673 (1) |

(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 2
(2)  Interest earned on United States Treasury Bill purchased at a discount.

DEBTOR: TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.          CASE NO:          09-17787

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:          3/1/2019          to          3/31/2019

**CASH DISBURSEMENTS DETAIL**                    **Account No:**          xxxxxxx1650
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | | Amount |
|------|-----------|-------|---------------------|---|--------|
| 3/5/2019 | | Wealth Advisory Services | Management Fee | $ | 6,831 |
| | | | Total Cash Disbursements | $ | 6,831 (1) |

(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 2

DEBTOR:  TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.          CASE NO:      09-17787

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:  3/1/2019  to  3/31/2019

**CASH DISBURSEMENTS DETAIL**          **Account No:**     xxxxxxx2989
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 3/7/2019 | ACH | ADP Financial Services | Payroll processing | $         213 |
| 3/8/2019 | ACH | ADP Financial Services | Payroll processing | 119 |
| 3/22/2019 | ACH | ADP Financial Services | Payroll processing | 119 |
| 3/29/2019 | ACH | ADP Financial Services | Payroll processing | 42 |
|  |  |  | Total Cash Disbursements | $         493 (1) |

(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 2

DEBTOR:    **TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.**        CASE NO:    09-17787

### Form 2-C
### COMPARATIVE BALANCE SHEET
For Period Ended:        March 31, 2019

| | | Current Month | Petition Date (1) |
|---|---|---:|---:|
| **ASSETS** | | | |
| Current Assets: | | | |
| Cash and Cash Equivalents (from Form 2-B) | | $      76,731,326 | $      16,848,967 |
| Accounts Receivable (from Form 2-E) (2) | | 311,266 | 9,403,326 |
| Other Current Assets (List): | Prepaid expenses & retainers (2) | 432,569 | 4,807,453 |
| | Accrued interest receivable | - | 47,878 |
| Total Current Assets | | 77,475,161 | 31,107,624 |
| Fixed Assets: | | | |
| Equipment, Furniture and Fixtures | | 1,201,340 | 1,201,340 |
| Total Fixed Assets | | 1,201,340 | 1,201,340 |
| Less: Accumulated Depreciation | | 1,201,340 | 533,109 |
| Net Fixed Assets | | - | 668,231 |
| Other Assets (List): | Restricted cash | - | 201,432,689 |
| | Mortgage servicing portfolio | - | 87,104,385 |
| | Investment in subsidiaries (3) | (6,000,000) | 21,244,747 |
| | Loan held for sale (4) | - | 8,359,404 |
| | Deposits (5) | 440,000 | 300,000 |
| **TOTAL ASSETS** | | $      71,915,161 | $      350,217,080 |
| | | | |
| **LIABILITIES** | | | |
| Post-petition Accounts Payable (from Form 2-E) (2) | | $      91,336 | $                    - |
| Post-petition Accrued Professional Fees (from Form 2-E) (2) | | 3,964,929 | - |
| Post-petition Taxes Payable (from Form 2-E) | | - | - |
| Other Post-petition Payable(List): Contingent obligations (6) | | 2,686,773 | - |
| Total Post Petition Liabilities | | 6,743,038 | - |
| Pre Petition Liabilities: | | | |
| Secured Debt | | - | - |
| Unsecured Debt (3) | | 2,397,480,976 | 3,664,898,118 |
| Total Pre Petition Liabilities | | 2,397,480,976 | 3,664,898,118 |
| **TOTAL LIABILITIES** | | 2,404,224,014 | 3,664,898,118 |
| | | | |
| **OWNERS' EQUITY** | | | |
| Owner's/Stockholder's Equity | | 3,640,741,359 | 3,640,741,359 |
| Retained Earnings - Prepetition | | (6,955,422,396) | (6,955,422,396) |
| Retained Earnings - Post-petition (7) | | 982,372,184 | - |
| **TOTAL OWNERS' EQUITY** | | (2,332,308,853) | (3,314,681,037) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $      71,915,161 | $      350,217,080 |

(1) Petition date values are taken from the Debtors' balance sheet as of the petition date or are the values listed on the Debtors' schedules.

(2) On March 05, 2012, the Trustee's motion with The Bankruptcy Court seeking approval of a settlement of all claims asserted against SAF Financial, Inc., Orrick, Herrington & Sutcliffe LLP, Thornburg Mortgage Advisory Corporation and other individual defendants, was approved. As a result of the settlement, the Defendants made a Settlement Payment of $6.5 million to TMST, Inc. The Settlement Payment includes payment of various amounts by all of the Defendants, including the return by Orrick of a $334,533 retainer, the return by Orrick of $163,818 TMST paid for post-petition services, and a waiver by Orrick of $449,718 in unpaid fees and expenses incurred post-petition for which it was not paid. As part of the Settlement, TMST alleviated from it's balance sheet, a $250,000 retainer paid to TMAC, $492,482 in accounts receivable from TMAC, and $549,457 in unpaid fees to TMAC.

Beginning April 2015, fees and expenses for the Trustee's Counsel include fees incurred in the connection with all matters with the exception of Matter No. 022, J.P. Morgan, Inc. Chase Funding (Counter-Parties). With respect to fees and expenses incurred in connection with Matter No. 022, J.P. Morgan, Inc. Chase Funding (Counter-Parties), compensation is subject to the Court's Order Approving (In Part) Trustee's Application [Dkt. No. 2120] for Authority to Employ Special Litigation Counsel and to Make Limited Modification to the Terms of the Existing Retention Order for Counsel to the Trustee which is found at [Dkt. No. 2191] (the "Retention Order"). Accruals and payments to The Trustee's Counsel are based on monthly applications for interim compensation, special litigation counsel fees, and reimbursement of expenses incurred.

(3) Pre-petition unsecured debt includes a $1.1 billion fair value adjustment for Senior Subordinated Secured Notes recorded under GAAP. Total pre-petition liabilities prior to the fair value adjustment is $4,542,124,192.

On March 15, 2010 the Second Amended Chapter 11 Plan of Reorganization for ADFITECH, Inc. became effective. TMST Home Loans interests were deemed cancelled on the Effective Date and Senior Notes Guarantee Claims against TMST, Inc. were reduced by $38.6 million under the plan.

On February 22, 2012, The Bankruptcy Court issued its decision in the MSR Litigation on the question of allocation of proceeds from the sale of TMHL's Servicing Portfolio. The Bankruptcy Court determined certain Counterparties held a security interest equal to 95% of the proceeds from the sale of the Servicing Portfolio and the estate held an interest in 5% of those proceeds. Furthermore the Bankruptcy Court determined that the Counterparties security interest did not extend to any reimbursements obtained from the sale of the Servicing Portfolio. In order to resolve all remaining issues in the MSR Litigation and to implement the Bankruptcy Courts decision, the Trustee transferred $71,670,314 from SunTrust Bank to the Collateral Agent for the benefit of the Counterparties on September 13, 2012, $413,319 on December 17, 2012, and $2,253,360 on May 28, 2013. The parties agreed that the Trustee retains the right to seek the surcharge or recovery of any portion of the MSR Sale Commission from the Counterparties, and therefore the $2,253,360 remains subject to the Trustee's surcharge claims.

On October 26, 2018, the Trustee's motion with The Bankruptcy Court seeking approval of a settlement and release agreement between the Trustee and RBS Defendants was approved. RBS Defendants have agreed to pay TMST, Inc. $23.5 Million in satisfaction of all claims. In addition, the RBS Defendants have agreed that their Proofs Of Claim in the aggregate approximate amount of $828.9 Million will be deemed disallowed and expunged in the Bankruptcy Case. RBS Defendants are one of five groups named defendants in the matter of Joel I. Sher, in his capacity as Chapter 11 Trustee for TMST, et al. v. JPMorgan Chase Funding Inc., et al., ADV. P. 11-00340.

(4) On July 23, 2013, The Bankruptcy Court granted the Trustee's motion for Approval of Settlement and Compromise of Controversies among the Trustee, Luxury Mortgage Corp., and Commonwealth Land Title Insurance Co., for a settlement amount of $1 million with respect to the mortgage loan purchased from Luxury Mortgage Corp.

(5) On August 27, 2013, The Bankruptcy Court granted the Trustee's motion for Approval of Settlement and Compromise of Controversies between the Trustee and Liberty Mutual Insurance Company, for a settlement amount of $2.275 million, less attorney's fees and costs. Liberty Mutual has agreed, over time, to return the remaining collateral as the penal bonds expire less claims and attorney's fees and costs. On July 2, 2014, October 5, 2016 and July 2, 2018 Liberty Mutual returned additional collateral on expired penal bonds.

(6) Includes cash payments received that will require bankruptcy court ruling to resolve ownership issues. The settlement and release agreement between the Trustee and RBS Defendants reduced certain disputed contingent obligations by $609,514 in November 2018.

(7) Post-petition Retained Earning includes a loss of $4.23 million related to 2009, income of $2.99 million related to 2010, a loss of $10.24 million related to 2011, a loss of $1 million related to 2012, a loss of $1.97 million related to 2013, income of $11.32 million related to 2014, income of $1.17 million related to 2015, a loss of $5.33 million related to 2016, income of $25.66 million related to 2017, and income of $964.54 million related to 2018.

Rev. 4/2008

DEBTOR:  **TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.**                    CASE NO:  **09-17787**

## Form 2-D
## PROFIT AND LOSS STATEMENT
For Period From:  March 1, 2019  to  March 31, 2019

| | Current Month | Post-petition Accumulated Total (1) |
|---|---:|---:|
| Operating Revenue | | |
| Interest income (2) | $ 90,598 | $ 6,589,029 |
| Mortgage servicing income | 12,587 | 22,147,742 |
| **Net Operating Revenue** | 103,185 | 28,736,771 |
| | | |
| Total interest expense / (benefit) (3) | - | (1,195,076) |
| **Gross Profit** | 103,185 | 29,931,847 |
| | | |
| Operating Expenses | | |
| Officer Compensation | - | 895,390 |
| Selling, General and Administrative | 190,721 | 41,317,243 |
| Rents and Leases | 6,811 | 1,499,112 |
| Depreciation, Depletion and Amortization | - | 668,240 |
| Other (list): | - | - |
| | - | - |
| Total Operating Expenses | 197,532 | 44,379,985 |
| | | |
| **Operating Income / (Loss)** | (94,347) | (14,448,138) |
| | | |
| Non-Operating Income / (Expenses) | | |
| Earnings from subsidiaries | - | 3,368,902 |
| Other Non-Operating Income (4) | - | 112,203,987 |
| Gain on extinguishment of debt (5) | - | 950,449,707 |
| Net Non-Operating Income / (Expenses) | - | 1,066,022,596 |
| | | |
| Reorganization Expenses | | |
| Legal and Professional Fees (6) | 108,887 | 64,760,832 |
| Other Reorganization Expense | (547) | 4,736,295 |
| Total Reorganization Expenses | 108,340 | 69,497,127 |
| | | |
| **Net Income / (Loss) Before Income Taxes** | (202,687) | 982,077,331 |
| Federal and State Income Tax Expense / (Benefit) (7) | - | (294,853) |
| **NET INCOME / (LOSS)** | $ (202,687) | $ 982,372,184 |

(1) Accumulated Totals include all revenue and expenses since the petition date.

(2) Accumulated total includes approximately $4.5 million of $30.0 million in certain Owner Trust residual interest distributions that may require bankruptcy court ruling to resolve ownership issues. To be conservative, the Company has not recorded a $25.5 million receivable or the related income.

(3) Accumulated total reflects amortization of derivatives.

(4) Accumulated total includes a $812,915 settlement with ADCO Trust Parties related to Thornburg Mortgage Securites Trust 2007-3 claims, a $23.5 million settlement wth RBS Defendants related to various financing and derivative transactions, a $30.125 million settlement with RBC Capital Markets, LLC related to margin calls and the liquidation of collateral held for 2007 repurchase transactions, a $23 million settlement with Barclays Capital related to margin calls and the liquidation of collateral held for 2007 repurchase transactions, a settlement with Goldman, Sachs & Co. related to margin calls and the liquidation of collateral held for 2008 repurchase transactions, a $40,000 settlement with SS&C Technologies, Inc. to recover prepetition transfers, a $.9 million loss from the settlement with respect to the mortgage loan purchased from Luxury Mortgage Corp.,a $4.3 million class action settlement distribution from Wells Fargo Mortgage-Backed Certificate Litigation, a $3 million payment under Zuni Joint Prosecution Agreement related to settlement with Countrywide Home Loans,Inc. and Bank of America, a $6.5 million settlement from SAF Financial, et al., a $100 thousand settlement from Big Tree, Inc., an approximately $1 million settlement from Bank of America, an $8 million gain on the reorganization of Adfitech, Inc., a $3.9 million gain on the servicing portfolio, a $3.3 million loss

incurred on the whole loan liquidation and a $3.9 million gain on cancellation of auction swaps agreements by CSFB and RBS as reported in each entity's respective bankruptcy claim filings.

(5) On October 26, 2018, the Trustee's motion with The Bankruptcy Court seeking approval of a settlement and release agreement between the Trustee and RBS Defendants was approved.  As part of the terms of the settlement, the parties exchanged mutual releases and the RBS Defendants Proof of Claim will be disallowed.

(6) Beginning April 2015, fees and expenses for the Trustee's Counsel include fees incurred in the connection with all matters with the exception of Matter No. 022, J.P. Morgan, Inc. Chase Funding (Counter-Parties). With respect to fees and expenses incurred in connection with Matter No. 022, J.P. Morgan, Inc. Chase Funding (Counter-Parties), compensation is subject to the Court's Order Approving (In Part) Trustee's Application [Dkt. No. 2120] for Authority to Employ Special Litigation Counsel and to Make Limited Modification to the Terms of the Existing Retention Order for Counsel to the Trustee which is found at [Dkt. No. 2191] (the "Retention Order"). Accruals and payments to The Trustee's Counsel are based on monthly applications for interim compensation and reimbursement of expenses incurred.

(7) In early January 2010, the Trustee signed a Consent Agreement with the Internal Revenue Service to change TMST, Inc.'s method of accounting related to the reporting of taxable income associated with REMIC regular interests.  Due to the large 2009 operating losses for TMST, inc. no tax liability was incurred.

For tax year 2010, the Trustee was advised TMST, Inc. no longer qualified as a REIT and filed a consolidated return Due to prior net operating losses, no tax liability was incurred in 2010, 2011, 2012, 2013, 2014, 2015, 2016 or 2017.

Rev. 4/2008

DEBTOR: TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.          CASE NO: 09-17787

Form 2-E
SUPPORTING SCHEDULES
March 1, 2019     to     March 31, 2019

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld Federal | $          - | 5,474 | $          5,474 | 3/14/2019 | Wire | $          - |
| | | 5,474 | 5,474 | 3/28/2019 | Wire | - |
| | | | | | | - |
| State | - | 1,349 | 1,349 | 3/14/2019 | Wire | - |
| | | 1,349 | 1,349 | 3/28/2019 | Wire | - |
| | | | | | | - |
| FICA Tax Withheld | - | 2,339 | 2,339 | 3/14/2019 | Wire | - |
| | | 2,339 | 2,339 | 3/28/2019 | Wire | - |
| | | | | | | - |
| Employer's FICA Tax | - | 2,339 | 2,339 | 3/14/2019 | Wire | - |
| | | 2,339 | 2,339 | 3/28/2019 | Wire | - |
| | | | | | | - |
| Unemployment Tax Federal | - | | | | | - |
| | | | | | | - |
| State | - | | - | | | - |
| | | | - | | | - |
| Sales, Use & Excise Taxes | - | | | | | - |
| Property Taxes | - | | | | | - |
| Accrued Income Tax Federal | - | | | | | - |
| State | - | | | | | - |
| TOTALS | $          - | $    23,004 | $    23,004 | | | $          - |

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premiums Paid Through |
|---|---|---|---|---|
| Workers' Compensation | The Cincinnati Insurance Co. | $ 500,000/incident | 8/1/2019 | 8/1/2019 |
| General Liability | The Cincinnati Insurance Co. | $ 1,000,000/incident | 8/11/2019 | 8/11/2019 |
| Property (Fire, Theft) (1) | N/A | | | |
| Vehicle (1) | N/A | | | |
| Directors & Officers (Excess) | N/A | | | |
| Directors & Officers (Primary) | N/A | | | |
| Trustee Surety Bond | Liberty Mutual Insurance Company | $ 86,000,000 | 10/28/2019 | 10/28/2019 |

(1)  Commercial Property and Vehicle coverage are included in the General Liability Commercial Package policy.

Rev. 4/2008

DEBTOR: TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.                    CASE NO:    09-17787

## Form 2-E
### SUPPORTING SCHEDULES
For Period:    3/1/2019    to    3/31/2019

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | Accounts Receivable (1) | Post Petition Accounts Payable (2) |
|---|---|---|
| Under 30 days | $ 1,000 | $ 211,926 |
| 30 to 60 days | - | 188,286 |
| 61 to 90 days | - | 46,523 |
| 91 to 120 days | - | - |
| Over 120 days | - | 3,609,531 |
| Unavailable | 191,008 (3) | |
| **Total Post Petition** | 192,008 | |
| **Pre Petition Amounts** | 119,258 (3) | |
| Total Accounts Receivable | 311,266 | |
| Less:  Bad Debt Reserve | - | |
| **Net Accounts Receivable (to Form 2-C)** | $ 311,266 | |
| | **Total Post Petition Accounts Payable** | $ 4,056,265 |

(1) See Exhibit B for Accounts Receivable Aging
(2) See Exhibit C for Accounts Payable Aging
(3) Receivable amounts include balances due from multiple mortgage loan holders.  Aging of the balances due is not available.

### SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * (1) |
|---|---|---|---|---|---|
| Debtor's Counsel (2) | $ - | $ - | $ - | | $ - |
| Debtor's Special Counsel (3) | - | | | | - |
| Creditors' Committee's Counsel | 100,000 | 6,625 | 1,899 | | 83,584 |
| Unsecured Creditors' Financial Advisor | - | | - | | 10,591 |
| Chapter 11 Trustee (4) | - | | | | 3,500,000 |
| Trustee's Counsel (5) | - | 95,000 | 99,826 | | 273,974 |
| Trustee's Financial Advisor | - | 10,000 | 8,208 | | 32,110 |
| Trustee's Tax Advisor (6) | - | 10,000 | - | | 45,473 |
| Trustee's Consultant | - | | | | 17,483 |
| Claims Agent | - | 1,715 | 10,154 | | 1,715 |
| Total | $ 100,000 | $ 123,340 | $ 120,090 | | $ 3,964,929 |

* Balance due to include fees and expenses incurred but not yet paid.

(1) Includes estimates for amounts that may be due to professionals for which an invoice for services had not been received.
(2) Retainer Balance, net of outstanding fees, was returned to TMST, Inc. on August 3, 2010
(3) Orrick, Herrington & Sutcliffe LLP is no longer Debtors' Special Counsel.  The balance due became the subject of an adversary proceeding filed against Orrick, Herrington & Sutcliffe LLP and other related parties. On March 05, 2012, the Trustee's motion with The Bankruptcy Court seeking approval of a settlement of all claims asserted against SAF Financial, Inc., Orrick, Herrington & Sutcliffe LLP, Thornburg Mortgage Advisory Corporation and other individual defendants, was approved. As a result of the settlement, the Defendants made a Settlement Payment of $6.5 million to TMST, Inc. The Settlement Payment includes payment of various amounts by all of the Defendants, including the return by Orrick of a $334,533 retainer, the return by Orrick of $163,818 TMST paid for post-petition services, and a waiver by Orrick of $449,718 in unpaid fees and expenses incurred post-petition for which it was not paid.
(4) Chapter 11 Trustee commission is an estimate based on time spent performing the Trustee function at customary rates and accumulated disbursements. The actual commission awarded is subject to Bankruptcy Court approval and will vary from the estimate.
(5) Beginning April 2015, fees and expenses for the Trustee's Counsel include fees incurred in the connection with all matters with the exception of Matter No. 022, J.P. Morgan, Inc. Chase Funding (Counter-Parties).  With respect to fees and expenses incurred in connection with Matter No. 022, J.P. Morgan, Inc. Chase Funding (Counter-Parties), compensation is subject to the Court's Order Approving (In Part) Trustee's Application [Dkt. No. 2120] for Authority to Employ Special Litigation Counsel and to Make Limited Modification to the Terms of the Existing Retention Order for Counsel to the Trustee which is found at [Dkt. No. 2191] (the "Retention Order"). Accruals and payments to The Trustee's Counsel are based on monthly applications for interim compensation, special litigation counsel fees, and reimbursement of expenses incurred.
(6) The Chapter 11 Trustee was authorized to retain KPMG LLP to provide tax compliance and consulting services on May 26, 2010 pursuant to their February 26, 2010 engagement letter.  Payments for services rendered prior to February 28, 2010 are reported pursuant to the Ordinary Course Professional Compensation Procedures.

Rev. 4/2008

DEBTOR: TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.          CASE NO: 09-17787

Form 2-E
SUPPORTING SCHEDULES
For Period:  3/1/2019  to  3/31/2019
*SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES***

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| N/A | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner,
partner, shareholder, officer or director.

Rev. 4/2008

DEBTOR:    **TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.**    CASE NO:    09-17787

Form 2-F
**DISBURSEMENT SUMMARY**
**For the Month Ended:**    March 31, 2019

## QUARTERLY DISBURSEMENT CALCULATION

|  |  | TMST, Inc., et al. |
|---|---|---|
| 1. | Disbursements made in calendar quarter | |
|  | January 2019 | $ 453,918 |
|  | February 2019 | 299,623 |
|  | March 2019 | 413,183 |
|  | **Quarterly Total** | **$ 1,166,724** |

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $1,000,000 or more | 1% of quarterly disbursements or $250,000, whichever is less. |
| $15,000 to $74,999.......... | $650 | | |
| $75,000 to $149,999........ | $975 | | |
| $150,000 to $224,999...... | $1,625 | | |
| $225,000 to $299,999...... | $1,950 | | |
| $300,000 to $999,999...... | $4,875 | | |

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**EXHIBIT A**

```
System:     4/8/2019    2:55:26 PM          TMST, Inc. f/k/a Thornburg Mor          Page:    1
User Date:  4/8/2019                        RECONCILIATION POSTING JOURNAL          User ID: nvelasco
                                                  Bank Reconciliation
```

```
Audit Trail Code: CMADJ00000243                      Bank Statement Ending Balance: $10,707,694.92
Checkbook ID:     TMA                                Bank Statement Ending Date:    3/1/2019
Description:      New Mexico Bank & Trust            Cutoff Date:                   3/31/2019
```

```
Statement Ending Balance                    $10,707,694.92
Outstanding Checks (-)                         $101,183.56
Deposits in Transit (+)                              $0.00
                                            -----------------------
Adjusted Bank Balance                       $10,606,511.36
                                            -----------------------
Checkbook Balance as of Cutoff              $10,606,511.36
Adjustments                                          $0.00
                                            -----------------------
Adjusted Book Balance                       $10,606,511.36
                                            -----------------------
Difference                                           $0.00
                                            =======================
```

**EXHIBIT A**

TMST, Inc. f/k/a Thornburg Mor
OUTSTANDING TRANSACTIONS REPORT
Bank Reconciliation

Page:    1
User ID: nvelasco

Checkbook ID: TMA
Description:  New Mexico Bank & Trust
Sorted By:    Type

| Type | Number | Date | Paid To/Rcvd From | Trx Amount |
|------|--------|------|-------------------|-----------|
| CHK | 9115 | 3/25/2019 | Crystal Springs | ($23.14) |
| CHK | 9116 | 3/25/2019 | Iron Mountain Information Mana | ($697.53) |
| CHK | 9117 | 3/25/2019 | AT&T TeleConferenceServices | ($6.90) |
| CHK | 9118 | 3/25/2019 | Epiq Corporate Restructuring L | ($7,284.60) |
| CHK | 9119 | 3/25/2019 | Crumbacher Business Systems In | ($56.23) |
| CHK | 9120 | 3/25/2019 | TBConsulting | ($59,457.67) |
| CHK | 9121 | 3/25/2019 | Midcon Data Services | ($2,577.50) |
| CHK | 9123 | 3/25/2019 | iControlESI | ($14,175.65) |
| CHK | 9124 | 3/25/2019 | AccessData Group LLC | ($2,570.85) |
| CHK | 9125 | 3/25/2019 | CenturyLink | ($1,285.10) |
| CHK | 9126 | 3/25/2019 | | ($1,761.08) |
| CHK | 9127 | 3/25/2019 | American Stock Transfer & Trus | ($4,476.00) |
| CHK | 9128 | 3/25/2019 | First Interstate Plaza | ($6,811.31) |

13 Transaction(s)

Totals:
Number of Payments         13
Amount of Payments    $101,183.56
Number of Deposits          0
Amount of Deposits      $0.00

EXHIBIT A

PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048



Attn: Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

```
            TMST INC
            DIP CASE # 09 17787
            125 LINCOLN AVE SUITE 100
            SANTA FE NM 87501-2052


                                                *******822
                                    PAGE NUMBER       1
                                    STATEMENT DATE 03-31-19
                                    ENC          16
```

```
-------------------------------------------------------------------
*                   ACCOUNT TYPE:   BUSINESS ANALYSIS CHECKING
*                   ACCOUNT NUMBER:   *******822

BEGINNING BALANCE 02-28-19                          11,033,172.43
+ DEPOSITS AND OTHER CREDITS                            12,586.61
- CHECKS AND OTHER WITHDRAWALS                         338,064.12
- SERVICE FEES                                               .00
ENDING BALANCE 03-31-19                             10,707,694.92
-------------------------------------------------------------------
DEPOSITS AND OTHER CREDITS
DATE      DESCRIPTION                                    AMOUNT
03/25/19  WIRE IN THORNBURG- 2006-6                    12,357.39
03/25/19  WIRE IN GSR-2005-AR4                             41.64
03/25/19  WIRE IN GSR-2005-AR7                             79.38
03/25/19  WIRE IN OCWEN LOAN SERVICING L                 108.20

TOTAL # CREDITS           4          TOTAL CREDITS     12,586.61
-------------------------------------------------------------------
```

CHECKS PAID

| NUMBER | AMOUNT | DATE | NUMBER | AMOUNT | DATE |
|---|---|---|---|---|---|
| 9099 | 33,390.00 | 03/01/19 | 9107 | 2,869.78 | 03/11/19 |
| 9100 | 697.53 | 03/11/19 | 9108 | 34.58 | 03/07/19 |
| 9101 | 29.66 | 03/11/19 | 9109 | 1,145.00 | 03/11/19 |
| 9102 | 2,577.50 | 03/13/19 | 9110 | 6,811.31 | 03/11/19 |
| 9103 | 1,868.14 | 03/07/19 | 9111 | 14,325.65 | 03/11/19 |
| 9104 | 5.76 | 03/11/19 | 9112 | 1,285.10 | 03/07/19 |
| 9105 | 54,175.87 | 03/08/19 | 9113 | 35,997.00 | 03/11/19 |
| 9106 | 6,961.69 | 03/11/19 | 9114 | 120.73 | 03/12/19 |

```
TOTAL # CHECKS PAID      16     TOTAL CHECKS PAID    162,295.30
-------------------------------------------------------------------
OTHER WITHDRAWALS
DATE      DESCRIPTION                                    AMOUNT
03/13/19  WIRE OUT ADP CLIENT TRUST                    21,417.40-
03/13/19  WIRE OUT Shapiro Sher Guinot &               40,447.20-
03/13/19  WIRE OUT Tydings Rosenberg                    1,898.80-
03/13/19  WIRE OUT Grant Thornton                       8,208.00-
03/13/19  WIRE OUT Susman Godfrey                      59,382.14-
03/14/19  WIRE OUT ADP CLIENT TRUST                    11,501.94-
03/27/19  WIRE OUT ADP CLIENT TRUST                    21,411.38-
03/28/19  WIRE OUT ADP CLIENT TRUST                    11,501.96-

TOTAL # OTHER WITHDRAWALS    8   TOTAL OTHER WITHDRAWALS  175,768.82-
-------------------------------------------------------------------
```

BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 02/28/19 | 11,033,172.43 | 03/01/19 | 10,999,782.43 | 03/07/19 | 10,996,594.61 |
| 03/08/19 | 10,942,418.74 | 03/11/19 | 10,873,575.36 | 03/12/19 | 10,873,454.63 |
| 03/13/19 | 10,739,523.59 | 03/14/19 | 10,728,021.65 | 03/25/19 | 10,740,608.26 |
| 03/27/19 | 10,719,196.88 | 03/28/19 | 10,707,694.92 | | |



**Wealth Advisory Services**
320 Gold Ave. | Ste. 200 | P.O. Box 2300
Albuquerque, NM 87103-2300

EXHIBIT A
Page 1 of 10

**Table of Contents**
Your Portfolio Summary.................................................3
Overview of Your Account.............................................4
Your Asset Summary....................................................5
Your Portfolio Holdings................................................6
Your Transaction Detail................................................7
For Your Information.....................................................9

# Your Monthly Portfolio Statement

March 1, 2019 - March 31, 2019

**Your Financial Advisor(s)**
Anna Grace   +1 505 830-8206   agrace@nmb-t.com
**Accounts Included In This Statement**
   1650                    TMST Inc. DIP Case 09 17787 Custodial Account

Your Monthly Portfolio Statement
March 1, 2019 - March 31, 2019



This page intentionally left blank.

1002154-0016306

Your Monthly Portfolio Statement
March 1, 2019 - March 31, 2019

# WEALTH ADVISORY SERVICES

## Your Portfolio Summary

### Activity Summary

| | This Period ($) | Year to Date ($) |
|---|---|---|
| Beginning Market Value | 50,726,074.58 | 50,541,306.64 |
| Cash and security transfers | -498.70 | -1,999.72 |
| Contributions | 0.00 | 0.00 |
| Income & Capital Gain Distributions | 289,634.64 | 301,516.73 |
| Fees | -6,332.66 | -25,393.36 |
| Withdrawals | 0.00 | 0.00 |
| Change in Account Value | -199,961.58 | -6,514.01 |
| **Market Value on Mar 31, 2019** | **$50,808,916.28** | **$50,808,916.28** |

### Asset Allocation on March 31, 2019

| | Market Value ($) | Percent |
|---|---|---|
| Cash and Cash Equivalents | 61,372,681.61 | 75% |
| Fixed Income | 20,116,190.40 | 25% |
| **Subtotal** | **$81,488,872.01** | **100%** |
| Pending Transactions | -30,679,955.73 | |
| **Total of Your Portfolio** | **$50,808,916.28** | |

*Pending Transactions could include any of the following items: overdrawn portfolios within the account, cash transfers posted after the last sweep run at month end, purchases placed after the last sweep run at month end, non marketable securities that are classified as liabilities or assets in the account with negative market value.*

### Income Earned

| | This Period ($) | Year to Date ($) |
|---|---|---|
| Taxable Income | 289,634.64 | 301,516.73 |
| Tax-Exempt Income | 0.00 | 0.00 |
| Tax-Deferred Income | 0.00 | 0.00 |
| **Total Income Earned** | **$289,634.64** | **$301,516.73** |
| Total Short Term Realized Capital Gain/Loss | $0.00 | $0.00 |
| Total Long Term Realized Capital Gain/Loss | $0.00 | $0.00 |
| **Total Realized Capital Gain/Loss** | **$0.00** | **$0.00** |

*This summary is for your reference. It is not intended for tax-reporting purposes. Taxable income is taxable at the federal level and may be taxable at the state level.*



EXHIBIT A

# WEALTH ADVISORY SERVICES

## Overview of Your Account – 1650 TMST Inc. DIP Case 09 17787 Custodial Account

### Activity Summary

| | This Period ($) | Year to Date ($) |
|---|---|---|
| Beginning Market Value | 50,726,074.58 | 50,541,306.64 |
| Cash and security transfers | -498.70 | -1,999.72 |
| Contributions | 0.00 | 0.00 |
| Income & Capital Gain Distributions | 289,634.64 | 301,516.73 |
| Fees | -6,332.66 | -25,393.36 |
| Withdrawals | 0.00 | 0.00 |
| Change in Account Value | -199,961.58 | -6,514.01 |
| **Market Value on Mar 31, 2019** | **$50,808,916.28** | **$50,808,916.28** |

### Income Earned

| | This Period ($) | Year to Date ($) |
|---|---|---|
| Taxable Income | 289,634.64 | 301,516.73 |
| Tax-Exempt Income | 0.00 | 0.00 |
| Tax-Deferred Income | 0.00 | 0.00 |
| **Total Income Earned** | **$289,634.64** | **$301,516.73** |
| Total Short Term Realized Capital Gain/Loss | $0.00 | $0.00 |
| Total Long Term Realized Capital Gain/Loss | $0.00 | $0.00 |
| **Total Realized Capital Gain/Loss** | **$0.00** | **$0.00** |

*This summary is for your reference. It is not intended for tax-reporting purposes. Taxable income is taxable at the federal level and may be taxable at the state level.*



### Asset Allocation on March 31, 2019

| | Market Value ($) | Percent |
|---|---|---|
| Cash and Cash Equivalents | 61,372,681.61 | 75% |
| Fixed Income | 20,116,190.40 | 25% |
| **Subtotal** | **$81,488,872.01** | **100%** |
| Pending Transactions | -30,679,955.73 | |
| **Total of Your Account** | **$50,808,916.28** | |

*Pending Transactions could include any of the following items: overdrawn portfolios within the account, cash transfers posted after the last sweep run at month end, purchases placed after the last sweep run at month end, non marketable securities that are classified as liabilities or assets in the account with negative market value.*



Page 4 of 10

1002154-0016305

# WEALTH ADVISORY SERVICES

Your Monthly Portfolio Statement
March 1, 2019 - March 31, 2019

## Your Asset Summary on March 31, 2019

### 1650 TMST Inc. DIP Case 09 17787 Custodial Account

| | Market Value | Cost Basis | Unrealized Gain or Loss | Estimated Annual Income | Yield at Market | % of Account |
|---|---|---|---|---|---|---|
| Fixed Income | 20,116,190.40 | 20,085,842.48 | 30,347.92 | 0.00 | | 24.69% |
| Cash and Cash Equivalents | 30,692,725.88 | 30,698,569.05 | -5,843.17 | 684,578.09 | 2.23% | 75.31% |
| **Total for:   1650 TMST Inc. DIP Case 09 17787 Custodial Account** | **$50,808,916.28** | **$50,784,411.53** | **$24,504.75** | **$684,578.09** | **1.35%** | **100.00%** |

1002154-0016304

**EXHIBIT A**

**Your Monthly Portfolio Statement**
March 1, 2019 - March 31, 2019

# WEALTH ADVISORY SERVICES

## Your Portfolio Holdings on March 31, 2019

| | Number of Shares | Share Price | Market Value | Cost Basis | Unrealized Gain or Loss | Est. Ann. Inc. / Yield at Market | % of Account |
|---|---|---|---|---|---|---|---|
| **Fixed Income** | | | | | | | |
| *Taxable* | | | | | | | |
| United States Treasury Bill Zero 29 Aug 2019 CUSIP: 912796SF7 | 20,320,000.00 | 98.997 | 20,116,190.40 | 20,085,842.48 | 30,347.92 | 0.00 | 24.69% |
| **Total Taxable** | | | $20,116,190.40 | $20,085,842.48 | $30,347.92 | $0.00 | 24.69% |
| **Total Fixed Income** | | | $20,116,190.40 | $20,085,842.48 | $30,347.92 | $0.00 | 24.69% |
| **Cash and Cash Equivalents** | | | | | | | |
| *Cash and Cash Equivalents* | | | | | | | |
| Heartland - Wide Savings CUSIP: HTLFMM001 | 30,698,569.05 | 1.00 | 30,698,569.05 | 30,698,569.05 | 0.00 | 684,578.09 2.23% | 37.67% |
| United States Treasury Bill Zero 27 Jun 2019 CUSIP: 912796RV3 | 30,855,000.00 | 99.4138 | 30,674,112.56 | 30,679,955.73 | -5,843.17 | 0.00 | 37.64% |
| US Dollar (Directed (Capital)) - Settled 0.00 - Net Payable/Receivable -30,679,955.73 Spot Currency: USD | -30,679,955.73 | 1.00 | -30,679,955.73 | -30,679,955.73 | 0.00 | 0.00 | 0.00% |
| **Total Cash and Cash Equivalents** | | | $30,692,725.88 | $30,698,569.05 | -$5,843.17 | $684,578.09 2.23% | 75.31% |
| **Total Cash and Cash Equivalents** | | | $30,692,725.88 | $30,698,569.05 | -$5,843.17 | $684,578.09 2.23% | 75.31% |
| **Total For Your Portfolio** | | | $50,808,916.28 | $50,784,411.53 | $24,504.75 | $684,578.09 1.35% | 100.00% |



Page 6 of 10

1002154-0016304

**EXHIBIT A**

**WEALTH** ADVISORY SERVICES

## Your Transaction Detail

### 1650 TMST Inc. DIP Case 09 17787 Custodial Account

| Trade Date | Transaction Description | Amount | Realized G/L |
|---|---|---|---|
| **Disbursements** | | | |
| *Cash Transfers* | | | |
| March 5, 2019 March 5, 2019 | Cash Transfer - Gross Receipts Tax To G053Z01 HTLF New Mexico Gross Receipts Tax Capital (Capital), NM Gross Receipts Tax for fee collected | -498.70 | 0.00 |
| **Total Cash Transfers** | | **-$498.70** | **$0.00** |
| *Fees* | | | |
| March 5, 2019 March 5, 2019 | One Time Fee   $6,332.66,   Wealth Advisory Fee   $6,332.66, fee for Jan 22, 2019 - Feb 21, 2019 | -6,332.66 | 0.00 |
| **Total Fees** | | **-$6,332.66** | **$0.00** |
| **Total Disbursements** | | **-$6,831.36** | **$0.00** |
| **Corporate Actions/Income** | | | |
| *Dividends* | | | |
| March 1, 2019 March 1, 2019 | Daily Rate Income on Heartland - Wide Savings For Period of 02/01/19 to 02/28/19 Due on 03/01/19 | 0.96 | 0.00 |
| March 1, 2019 March 1, 2019 | Daily Rate Income on Heartland - Wide Savings For Period of 02/01/19 to 02/28/19 Due on 03/01/19 | 32.89 | 0.00 |
| **Total Dividends** | | **$33.85** | **$0.00** |
| *Interest* | | | |
| March 7, 2019 March 7, 2019 | Final Maturity 1 USD United States Treasury Bill Zero 07 Mar 2019 For 20,100,000.00 Par Value Due on 03/07/19 With Ex Date 03/07/19 | 114,539.85 | 0.00 |
| March 28, 2019 March 28, 2019 | Final Maturity 1 USD United States Treasury Bill Zero 28 Mar 2019 For 30,675,000.00 Par Value Due on 03/28/19 With Ex Date 03/28/19 | 175,060.94 | 0.00 |
| **Total Interest** | | **$289,600.79** | **$0.00** |
| *Other* | | | |
| March 7, 2019 March 7, 2019 | Final Maturity 1 USD United States Treasury Bill Zero 07 Mar 2019 For 20,100,000.00 Par Value Due on 03/07/19 With Ex Date 03/07/19 | 19,985,460.15 | 0.00 |
| March 7, 2019 March 7, 2019 | Final Maturity 100:100 Debit 20,100,000.00 United States Treasury Bill Zero 07 Mar 2019 For 20,100,000.00 Par Value of United States Treasury Bill Zero 07 Mar 2019 Due on 03/07/19 With Ex Date 03/07/19 | 0.00 | 0.00 |
| March 28, 2019 March 28, 2019 | Final Maturity 1 USD United States Treasury Bill Zero 28 Mar 2019 For 30,675,000.00 Par Value Due on 03/28/19 With Ex Date 03/28/19 | 30,499,939.06 | 0.00 |

continued on next page
Page 7 of 10

1002154-0016303

# WEALTH ADVISORY SERVICES

## Your Transaction Detail (continued)

| Trade Date | Transaction Description | Amount | Realized G/L |
|---|---|---|---|
| **1650 TMST Inc. DIP Case 09 17787 Custodial Account (Continued)** | | | |
| **Corporate Actions/Income (Continued)** | | | |
| *Other (Continued)* | | | |
| March 28, 2019 | Final Maturity 100.:100 Debit 30,675,000.00 United States Treasury Bill Zero 28 Mar 2019 For | 0.00 | 0.00 |
| March 28, 2019 | 30,675,000.00 Par Value of United States Treasury Bill Zero 28 Mar 2019 Due on 03/28/19 With Ex Date 03/28/19 | | |
| **Total Other** | | **$50,485,399.21** | **$0.00** |
| **Total Corporate Actions/Income** | | **$50,775,033.85** | **$0.00** |
| **Purchases** | | | |
| March 8, 2019 | Purchase 20,320,000.00 Par Value of United States Treasury Bill Zero 29 Aug 2019 @ 98.85% | -20,085,842.48 | 0.00 |
| March 11, 2019 | | | |
| March 29, 2019 | Purchase 30,855,000.00 Par Value of United States Treasury Bill Zero 27 Jun 2019 @ 99.43% | -30,679,955.73 | 0.00 |
| April 1, 2019 | | | |
| **Total Purchases** | | **-$50,765,798.21** | **$0.00** |
| **Other** | | | |
| March 21, 2019 | Periodic Fee Invoice – Payment Due 6342.77 USD will be Invoiced for this account, Wealth Advisory | 0.00 | 0.00 |
| March 21, 2019 | Fee: 6342.77 USD | | |
| **Total Other** | | **$0.00** | **$0.00** |
| **Cash Sweep Activity** | | | |
| March 31, 2019 | Sweep purchases totaling 15,000.96 units of Heartland - Wide Savings for Cash (Capital) (2 | -15,000.96 | 0.00 |
| March 31, 2019 | Transactions) | | |
| March 31, 2019 | Sweep sales totaling -20,107,673.84 units of Heartland - Wide Savings for Directed (Capital) (3 | 20,107,673.84 | 0.00 |
| March 31, 2019 | Transactions) | | |
| March 31, 2019 | Sweep purchases totaling 50,775,032.89 units of Heartland - Wide Savings for Directed (Capital) (3 | -50,775,032.89 | 0.00 |
| March 31, 2019 | Transactions) | | |
| **Total Cash Sweep Activity** | | **-$30,682,360.01** | **$0.00** |
| **Total 1650 TMST Inc. DIP Case 09 17787 Custodial Account** | | **-$30,679,955.73** | **$0.00** |



1002154-0016303

**Your Monthly Portfolio Statement**
March 1, 2019 - March 31, 2019

# WEALTH ADVISORY SERVICES

## For Your Information

The information provided herein is general in nature and is not intended to be nor should be construed as specific investment, legal or tax advice. The factual information has been obtained from sources believed to be reliable, but is not guaranteed as to accuracy or completeness. Wealth Advisory Services makes no warranties with regard to the information or results obtained by its use and disclaims any liability arising out of your use of, or reliance on, it. Products offered through Wealth Advisory Services are not FDIC insured, are not bank guaranteed and may lose value.

For accounts where New Mexico Bank & Trust or Arizona Bank & Trust is acting as trustee, a beneficiary may not commence a proceeding against the trustee for breach of trust more than one year after the date the beneficiary or a representative of the beneficiary was sent a report that adequately disclosed the existence of a potential claim for breach of trust.

Your Monthly Portfolio Statement
March 1, 2019 - March 31, 2019

WEALTH ADVISORY SERVICES

For Your Information (continued)

This page intentionally left blank.

1002154-0016302

EXHIBIT A

PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048



Attn: Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

THORNBURG MORTGAGE INC
UTILITY ACCOUNT
DIP CASE #09-17787
2300 NORTH RIDGETOP RD
SANTA FE NM 87506-8361

```
                                              *******807
                                 PAGE NUMBER           1
                                 STATEMENT DATE 03-31-19
                                              ENC
```

```
-----------------------------------------------------------------
*                    ACCOUNT TYPE:   BUSINESS PREMIUM MONEY MARKET
*                    ACCOUNT NUMBER:   *******807

BEGINNING BALANCE 02-28-19                              5,537.47
+ DEPOSITS AND OTHER CREDITS                                 .00
+ INTEREST PAID                                              .47
- CHECKS AND OTHER WITHDRAWALS                               .00
- SERVICE FEES                                               .00
ENDING BALANCE 03-31-19                                 5,537.94
-----------------------------------------------------------------
INTEREST SUMMARY
INTEREST PAID THIS STATEMENT                                 .47
INTEREST WITHHELD THIS STATEMENT                             .00
INTEREST PAID THIS YEAR                                     1.36
INTEREST WITHHELD THIS YEAR                                  .00
-----------------------------------------------------------------
DEPOSITS AND OTHER CREDITS
DATE      DESCRIPTION                                     AMOUNT
03/31/19  INTEREST PAID                                      .47

TOTAL # CREDITS            1            TOTAL CREDITS        .47
-----------------------------------------------------------------
BALANCE SUMMARY
DATE           BALANCE  DATE           BALANCE  DATE       BALANCE
02/28/19      5,537.47  03/29/19      5,537.94
```

EXHIBIT A

PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048



NEW MEXICO
B A N K  &  T R U S T

Attn:  Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

TMST HOME LOANS INC
DIP CASE # 09 17787
125 LINCOLN AVE SUITE 100
SANTA FE NM 87501-2052

```
                                        *******954
                              PAGE NUMBER        1
                              STATEMENT DATE 03-31-19
                                        ENC
```

```
--------------------------------------------------------------------
*                     ACCOUNT TYPE:   BUSINESS ANALYSIS CHECKING
*                     ACCOUNT NUMBER:   *******954

BEGINNING BALANCE 02-28-19                              1,198.38
+ DEPOSITS AND OTHER CREDITS                                 .00
- CHECKS AND OTHER WITHDRAWALS                               .00
- SERVICE FEES                                              .00
ENDING BALANCE 03-31-19                                1,198.38
--------------------------------------------------------------------
BALANCE SUMMARY
DATE           BALANCE  DATE           BALANCE  DATE           BALANCE
02/28/19      1,198.38
```

EXHIBIT A

PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048



**NEW MEXICO**
**B A N K   &   T R U S T**

Attn: Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

TMST HOME LOANS INC
DIP CASE # 09 17787
125 LINCOLN AVE SUITE 100
SANTA FE NM 87501-2052

```
                                                         *******989
                                              PAGE NUMBER        1
                                              STATEMENT DATE 03-31-19
                                                         ENC
```

```
--------------------------------------------------------------------
*                        ACCOUNT TYPE:   BUSINESS ANALYSIS CHECKING
*                        ACCOUNT NUMBER:    *******989
BEGINNING BALANCE 02-28-19                                  6,250.01
+ DEPOSITS AND OTHER CREDITS                                     .00
- CHECKS AND OTHER WITHDRAWALS                                493.10
- SERVICE FEES                                                  .00
ENDING BALANCE 03-31-19                                     5,756.91
--------------------------------------------------------------------
OTHER WITHDRAWALS
DATE      DESCRIPTION                                        AMOUNT
03/07/19  ADP PAYROLL FEES ADP - FEES                       212.55-
          GS ADVISORS, LLC
          10414   3470328
03/08/19  ADP PAYROLL FEES ADP - FEES                       119.25-
          GS ADVISORS, LLC
          10414   6064283
03/22/19  ADP PAYROLL FEES ADP - FEES                       119.25-
          GS ADVISORS, LLC
          10414   7432517
03/29/19  ADP PAYROLL FEES ADP - FEES                        42.05-
          GS ADVISORS, LLC
          10414   8091041

TOTAL # OTHER WITHDRAWALS      4   TOTAL OTHER WITHDRAWALS   493.10-
--------------------------------------------------------------------
BALANCE SUMMARY
DATE            BALANCE  DATE            BALANCE  DATE          BALANCE
02/28/19       6,250.01  03/07/19       6,037.46  03/08/19    5,918.21
03/22/19       5,798.96  03/29/19       5,756.91
```

EXHIBIT A

PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048



Attn: Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

TMST HEDGING STRATEGIES INC
DIP CASE # 09 17787
125 LINCOLN AVE SUITE 100
SANTA FE NM 87501-2052

```
                                              *******856
                              PAGE NUMBER           1
                              STATEMENT DATE 03-31-19
                                     ENC
```

```
--------------------------------------------------------------------------
*                      ACCOUNT TYPE:   BUSINESS ANALYSIS CHECKING
*                      ACCOUNT NUMBER:   *******856
BEGINNING BALANCE 02-28-19                               446,396.00
+ DEPOSITS AND OTHER CREDITS                                    .00
- CHECKS AND OTHER WITHDRAWALS                                  .00
- SERVICE FEES                                                 .00
ENDING BALANCE 03-31-19                                  446,396.00
--------------------------------------------------------------------------
BALANCE SUMMARY
DATE            BALANCE  DATE           BALANCE  DATE           BALANCE
02/28/19      446,396.00
```

EXHIBIT A

PHONE 505-830-8100 OR 877-280-1856
NEW MEXICO BANK & TRUST
PO BOX 1048
ALBUQUERQUE NM  87103-1048



Attn:  Business Customers.
2019 Pricing and Annual Sweep Disclosures
may be located at:
https://www.nmb-t.com/service-fees-business

```
             TMST INC
             125 LINCOLN AVE SUITE 100
             SANTA FE NM 87501-2052


                                                  *******842
                                     PAGE NUMBER            1
                                     STATEMENT DATE 03-31-19
                                                  ENC
```

```
------------------------------------------------------------------------
*                      ACCOUNT TYPE:   BUSINESS ANALYSIS CHECKING
*                      ACCOUNT NUMBER:    *******842

BEGINNING BALANCE 02-28-19                            4,000,002.00
+ DEPOSITS AND OTHER CREDITS                                   .00
- CHECKS AND OTHER WITHDRAWALS                                 .00
- SERVICE FEES                                                .00
ENDING BALANCE 03-31-19                               4,000,002.00
------------------------------------------------------------------------
BALANCE SUMMARY
DATE           BALANCE  DATE          BALANCE  DATE          BALANCE
02/28/19   4,000,002.00
```

EXHIBIT A

THE BANK OF
NEW YORK MELLON
The Bank of New York Mellon
Trust Company, N.A.

THORNBURG-CS LIQUIDITY FD AC
Account ████9638
December 31, 2013

0004236

PAGE    1 OF    4

SUMMARY OF ASSETS HELD

| | MARKET VALUE | TOTAL COST | ACCRUED INCOME | EST ANN INCOME | % A/C |
|---|---|---|---|---|---|
| FIXED INCOME INVESTMENTS | 1,001.76 | 1,001.76 | .00 | .10 | 99.95 |
| CASH | .47 | .47 | .00 | .00 | .04 |
| ACCOUNT TOTALS | $1,002.23 | $1,002.23 | $.00 | $.10 | 100.00 |

TOTAL MARKET VALUE PLUS TOTAL ACCRUED INCOME      $1,002.23

EXHIBIT A

THE BANK OF
NEW YORK MELLON
The Bank of New York Mellon
Trust Company, N.A.

THORNBURG-CS LIQUIDITY FD CASH AC
Account ████ 9639
December 31, 2013

00014261

PAGE    1 OF    4

SUMMARY OF ASSETS HELD

| | MARKET VALUE | TOTAL COST | ACCRUED INCOME | EST ANN INCOME | % A/C |
|---|---|---|---|---|---|
| CASH | .00 | .00 | .00 | .00 | 100.00 |
| **ACCOUNT TOTALS** | $.00 | $.00 | $.00 | $.00 | |

TOTAL MARKET VALUE PLUS TOTAL ACCRUED INCOME    $.00

**EXHIBIT A**

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

..,9681
03/31/2019
0000



## Account
## Statement

JOEL I SHER CHAPTER 11 TRUSTEE
FOR TMST INC
CASE # 09-17787
JOEL I SHER-SHAPIRO SHER GUINOT SANDL
250 W PRATT ST STE 2000
BALTIMORE MD 21201-6814

Questions? Please call
1-800-786-8787

Offer your customers more ways to pay with multiple payment options whether they visit in person,
shop online or with a mobile device. Learn how the Clover business management and point-of-sale (POS) system
can be customized to fit your needs and run your business efficiently. Call 866.958.6211, stop by a branch to
learn more, or visit www.suntrustmerchantapp.com to select a new Clover system and apply for a SunTrust
Merchant Services account online.

| Account Summary | Account Type | | Statement Period |
|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | | 03/01/2019 - 03/31/2019 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $10,856,005.65 | Average Balance | $10,856,005.65 |
| Deposits/Credits | $.00 | Average Collected Balance | $10,856,005.65 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $10,856,005.65 | | |

| Overdraft Protection | Protected By |
|---|---|
| | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

| Balance Activity History | Date | Balance | Collected Balance |
|---|---|---|---|
| | 03/31 | 10,856,005.65 | 10,856,005.65 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted
that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

303909

Member FDIC

Continued on next page

Exhibit B

**TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.**
**Accounts Receivable**
**As of March 31, 2019**

| Post Petition | | Date | Amount | Under 30 days | 30 to 60 days | 61 to 90 days | 91 to 120 days | Over 120 days | Unavailable |
|---|---|---|---|---|---|---|---|---|---|
| Borrower Escrow Advance Balance | (1) | Various | 180,117 | - | - | - | - | - | 180,117 |
| Borrower Corporate Advance Balance | (1) | Various | 10,828 | - | - | - | - | - | 10,828 |
| Borrower Inspection Fees | (1) | Various | 63 | - | - | - | - | - | 63 |
| New Mexico Bank & Trust | | 3/31/2019 | 1,000 | 1,000 | - | - | - | - | - |
| Total Post Petition Accounts Receivable | | | $ 192,008 | $ 1,000 | $ - | $ - | $ - | $ - | $ 191,008 |

| Pre Petition | | Date | Amount |
|---|---|---|---|
| Borrower Escrow Advance Balance | (1) | Various | 119,108 |
| Borrower Inspection Fees | (1) | Various | 150 |
| Total Pre Petition Accounts Receivable | | | $ 119,258 |

(1) Receivable amounts include balances due from multiple mortgage loan holders. Aging of the balances due is not available.

Page 1 of 1

Exhibit C

**TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.**
**Post Petition Accounts Payable**
**As of March 31, 2019**

| Vendor | Date | Amount | Under 30 days | 30 to 60 days | 61 to 90 days | 91 to 120 days | Over 120 days |
|---|---|---|---|---|---|---|---|
| Chapter 11 Trustee_Joel I. Sher | 11/30/09 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 12/31/09 | 75,000 | - | - | - | - | 75,000 |
| Quinn Emanuel Urquhart Oliver & Hedges | 12/31/09 | 60,000 | - | - | - | - | 60,000 |
| Chapter 11 Trustee_Joel I. Sher | 01/31/10 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 02/28/10 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 03/31/10 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 04/30/10 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 05/31/10 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 06/30/10 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 07/31/10 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 08/31/10 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 09/30/10 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 10/31/10 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 11/30/10 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 12/31/10 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 01/31/11 | 75,000 | - | - | - | - | 75,000 |
| J.H. Cohn LLP | 01/31/11 | 3,749 | - | - | - | - | 3,749 |
| Chapter 11 Trustee_Joel I. Sher | 02/28/11 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 03/31/11 | 75,000 | - | - | - | - | 75,000 |
| J.H. Cohn LLP | 03/31/11 | 1,737 | - | - | - | - | 1,737 |
| Chapter 11 Trustee_Joel I. Sher | 04/30/11 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 05/31/11 | 75,000 | - | - | - | - | 75,000 |
| J.H. Cohn LLP | 05/31/11 | 1,664 | - | - | - | - | 1,664 |
| Chapter 11 Trustee_Joel I. Sher | 06/30/11 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 07/31/11 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 08/31/11 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 09/30/11 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 10/31/11 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 11/30/11 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 12/31/11 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 01/31/12 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 02/29/12 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 03/31/12 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 04/30/12 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 05/31/12 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 06/30/12 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 07/31/12 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 08/31/12 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 09/30/12 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 10/31/12 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 11/30/12 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 12/31/12 | 75,000 | - | - | - | - | 75,000 |
| Broadsolutions, LLC | 01/31/13 | 6,563 | - | - | - | - | 6,563 |
| Chapter 11 Trustee_Joel I. Sher | 01/31/13 | 75,000 | - | - | - | - | 75,000 |
| Cohnreznick LLP (f/k/a J.H. Cohn LLP) | 01/31/13 | 3,441 | - | - | - | - | 3,441 |
| Broadsolutions, LLC | 02/28/13 | 4,935 | - | - | - | - | 4,935 |
| Chapter 11 Trustee_Joel I. Sher | 02/28/13 | 75,000 | - | - | - | - | 75,000 |
| Broadsolutions, LLC | 03/31/13 | 5,985 | - | - | - | - | 5,985 |
| Chapter 11 Trustee_Joel I. Sher | 03/31/13 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 04/30/13 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 05/31/13 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 06/30/13 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 07/31/13 | 75,000 | - | - | - | - | 75,000 |
| Chapter 11 Trustee_Joel I. Sher | 08/31/13 | 75,000 | - | - | - | - | 75,000 |

Exhibit C

**TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.**
**Post Petition Accounts Payable**
**As of March 31, 2019**

| Vendor | Date | Amount | Under 30 days | 30 to 60 days | 61 to 90 days | 91 to 120 days | Over 120 days |
|---|---|---|---|---|---|---|---|
| Chapter 11 Trustee_Joel I. Sher | 09/30/13 | 50,000 | - | - | - | - | 50,000 |
| Grant Thornton LLP | 08/31/18 | 635 | - | - | - | - | 635 |
| Grant Thornton LLP | 09/30/18 | 1,903 | - | - | - | - | 1,903 |
| Shapiro Sher Guinot & Sandler | 09/30/18 | 7,349 | - | - | - | - | 7,349 |
| Tydings & Rosenberg LLP | 09/30/18 | 1,644 | - | - | - | - | 1,644 |
| Grant Thornton LLP | 10/31/18 | 685 | - | - | - | - | 685 |
| Shapiro Sher Guinot & Sandler | 10/31/18 | 3,639 | - | - | - | - | 3,639 |
| Tydings & Rosenberg LLP | 10/31/18 | 1,356 | - | - | - | - | 1,356 |
| Grant Thornton LLP | 11/30/18 | 1,538 | - | - | - | - | 1,538 |
| Shapiro Sher Guinot & Sandler | 11/30/18 | 2,145 | - | - | - | - | 2,145 |
| Tydings & Rosenberg LLP | 11/30/18 | 564 | - | - | - | - | 564 |
| Grant Thornton LLP | 12/31/18 | 2,052 | - | - | 2,052 | - | - |
| KPMG | 12/31/18 | 35,473 | - | - | 35,473 | - | - |
| Quinn Emanuel Urquhart Oliver & Hedges | 12/31/18 | 456 | - | - | 456 | - | - |
| Shapiro Sher Guinot & Sandler | 12/31/18 | 5,473 | - | - | 5,473 | - | - |
| Tydings & Rosenberg LLP | 12/31/18 | 3,069 | - | - | 3,069 | - | - |
| Grant Thornton LLP | 01/31/19 | 10,406 | - | 10,406 | - | - | - |
| Quinn Emanuel Urquhart Oliver & Hedges | 01/31/19 | 1,375 | - | 1,375 | - | - | - |
| Shapiro Sher Guinot & Sandler | 01/31/19 | 15,652 | - | 15,652 | - | - | - |
| Susman Godfrey L.L.P. | 01/31/19 | 64,121 | - | 64,121 | - | - | - |
| Tydings & Rosenberg LLP | 01/31/19 | 5,449 | - | 5,449 | - | - | - |
| Grant Thornton LLP | 02/28/19 | 4,892 | - | 4,892 | - | - | - |
| Quinn Emanuel Urquhart Oliver & Hedges | 02/28/19 | 1,375 | - | 1,375 | - | - | - |
| Shapiro Sher Guinot & Sandler | 02/28/19 | 24,697 | - | 24,697 | - | - | - |
| Susman Godfrey L.L.P. | 02/28/19 | 58,303 | - | 58,303 | - | - | - |
| Tydings & Rosenberg LLP | 02/28/19 | 2,017 | - | 2,017 | - | - | - |
| Crystal Springs | 03/29/19 | 31 | 31 | - | - | - | - |
| FedEx | 03/29/19 | 70 | 70 | - | - | - | - |
| Epiq Bankruptcy Solutions, LLC | 03/31/19 | 1,715 | 1,715 | - | - | - | - |
| Grant Thornton LLP | 03/31/19 | 10,000 | 10,000 | - | - | - | - |
| iControl/ESI | 03/31/19 | 13,876 | 13,876 | - | - | - | - |
| Iron Mountain Information Management | 03/31/19 | 698 | 698 | - | - | - | - |
| KPMG | 03/31/19 | 10,000 | 10,000 | - | - | - | - |
| Quinn Emanuel Urquhart Oliver & Hedges | 03/31/19 | 1,375 | 1,375 | - | - | - | - |
| Shapiro Sher Guinot & Sandler | 03/31/19 | 35,000 | 35,000 | - | - | - | - |
| Susman Godfrey L.L.P. | 03/31/19 | 60,000 | 60,000 | - | - | - | - |
| TBConsulting | 03/31/19 | 47,925 | 47,925 | - | - | - | - |
| Tydings & Rosenberg LLP | 03/31/19 | 2,500 | 2,500 | - | - | - | - |
| U.S. Trustee | 03/31/19 | 12,278 | 12,278 | - | - | - | - |
| Payroll Accrual | 03/31/19 | 16,460 | 16,460 | - | - | - | - |
| Post Petition Accounts Payable | | $ 4,056,265 | $ 211,926 | $ 188,286 | $ 46,523 | $ - | $ 3,609,531 |

NOTE:  Includes estimates for amounts that may be due to professionals for which an invoice for services had not been received.  Amounts asserted by vendors may be subject to adjustments and bankruptcy court approval.

DEBTOR: __TMST, Inc. f/k/a Thornburg Mortgage, Inc., et al.__    CASE NO: __09-17787__

Exhibit D

**For Period Ending March 31, 2019**

---

**EXPLANATORY STATEMENT**
**RESERVATION OF RIGHTS AND GLOBAL FOOTNOTES**
**FOR MONTHLY OPERATING REPORT**

---

The Trustee reserve all rights to dispute the amount, allowance, priority, treatment and/or secured or other status of any and all claims against the Debtors or their estates referred to herein. The Trustee reserve the right to (a) amend and supplement this Monthly Operating Report from time to time, and (b) assert any and all potential claims and causes of action of the Debtors' estates regardless of whether such claim or cause of action is identified herein.

Any values presented are not and should not be deemed to be an admission, representation or waiver with respect to the actual value of any asset or amount of any liability or claim. The actual realizable value and/or fair market value of assets, liabilities and claims may differ significantly from the values presented.

The Trustee prepared this Monthly Operating Report with the assistance of his financial advisor, Goldin Associates, LLC ("Goldin"), based upon the information available to date. This Monthly Operating Report does not purport to present financial statements in accordance with Generally Accepted Accounting Principles, and the information contained herein has not been subjected to audit or review by Goldin or any other party on behalf of the Trustee.

This Explanatory Statement, Reservation of Rights and Global Footnotes is hereby incorporated by reference into, and comprises an integral part of, the Debtors' Monthly Operating Report and should be referred to and considered in connection with any review of the report.